### IN RE: CARRIER IQ, INC., CONSUMER PRIVACY LITIGATION.

**MDL No. 2330.**

United States Judicial Panel on Multidistrict Litigation.

April 16, 2012.

Before KATHRYN H. VRATIL, Acting Chairman, W. ROYAL FURGESON, JR., BARBARA S. JONES, PAUL J. BARBADORO, and MARJORIE O. RENDELL, Judges of the Panel.

### TRANSFER ORDER

KATHRYN H. VRATIL, Acting Chairman.

**Before the Panel:**[*] Pursuant to 28 U.S.C. § 1407, plaintiffs in the Northern

[*] Judges John G. Heyburn II and Charles R. Breyer took no part in the decision of this matter.

District of California *Pipkin* action move to centralize this litigation in the Northern District of California. Plaintiffs in the District of Delaware *Pacilli* action move for centralization in either the Northern District of California or the Northern District of Illinois. This litigation currently consists of eighteen actions pending in ten districts, as listed on Schedule A.[1] All parties support centralization, but they disagree as to the appropriate transferee district.

Plaintiffs in three Northern District of California actions, as well as seven related actions, support centralization in the Northern District of California.[2] Common defendant Carrier IQ, Inc., as well as manufacturer defendants Apple, Inc.; LG Electronics Mobile Research U.S.A. LLC; LG Electronics Mobilecomm U.S.A., Inc.; LG Electronics U.S.A., Inc.; and HTC America, Inc., also support centralization in the Northern District of California. Defendants Samsung Electronics America, Inc., and Samsung Telecommunications America, Inc., support centralization but take no position regarding the transferee district.

Plaintiffs in six actions and thirteen related actions pending in several districts support centralization in the Northern District of Illinois. Plaintiffs in two related actions in the Central District of California support centralization in the Central District of California. Plaintiffs in two related actions in the Northern District of Texas support centralization in that district.

On the basis of the papers filed and hearing session held, we find that these actions involve common questions of fact, and that centralization of all actions in the

Northern District of California will serve the convenience of the parties and witnesses and promote the just and efficient conduct of this litigation. All the actions are putative nationwide class actions, as well as various state subclasses, in which plaintiffs allege that defendants tracked and recorded private user information on mobile communication devices—including users' location, keystrokes, message content, and data—using Carrier IQ software. Centralization will eliminate duplicative discovery; prevent inconsistent pretrial rulings, including with respect to class certification; and conserve the resources of the parties, their counsel, and the judiciary.

We are persuaded that the Northern District of California, which enjoys the support of several responding plaintiffs and defendants, is an appropriate transferee district. Numerous actions and potential tag-along actions are pending in this district, where common defendant Carrier IQ and other manufacturer defendants are headquartered or have a significant presence. Presumably, relevant documents and witnesses are located in this district. Further, by selecting Judge Edward M. Chen to preside over this litigation, we are choosing a jurist experienced in multidistrict litigation, but without a current MDL assignment, to steer this litigation on a prudent course.

IT IS THEREFORE ORDERED that pursuant to 28 U.S.C. § 1407, the actions listed in Schedule A are transferred to the Northern District of California and, with the consent of that court, assigned to the

1. The parties have notified the Panel of 53 additional related actions, pending in various districts. These actions and any other related actions are potential tag-along actions. *See* Rule 7.1, R.P.J.P.M.L.

2. The plaintiffs in the Northern District of California *Kleer* related action alternatively support centralization in the Central District of California.

Honorable Edward M. Chen for coordinated or consolidated pretrial proceedings.

## SCHEDULE A

MDL No. 2330 — **IN RE: CARRIER IQ, INC., CONSUMER PRIVACY LITIGATION.**

*Northern District of California*

*Rowena Silvera, et al. v. Carrier IQ, Inc., et al.,* C.A. No. 5:11–05821

*Patrick Kenny, et al. v. Carrier IQ, Inc., et al.,* C.A. No. 5:11–05774

*Eric Steiner v. Carrier IQ, Inc.,* C.A. No. 5:11–05802

*Eric Thomas, et al. v. Carrier IQ Inc., et al.,* C.A. No. 5:11–05819

*Daniel Pipkin, et al. v. Carrier IQ, Inc., et al.,* C.A. No. 5:11–05820

*Jennifer Sue Patrick, et al. v. Carrier IQ, Inc.,* C.A. No. 5:11–05842

*Lindsay Padilla, et al. v. Carrier IQ, Inc.,* C.A. No. 5:11–05975

*District of Connecticut*

*Ryan McKeen v. Carrier IQ, Inc., et al.,* C.A. No. 3:11–01895

*District of Delaware*

*Jeffrey Pacilli, et al. v. Carrier IQ Inc., et al.,* C.A. No. 1:11–01199

*Southern District of Florida*

*Craig Schmidt, et al. v. Carrier IQ, Inc., et al.,* C.A. No. 1:11–24352

*Northern District of Illinois*

*Erin Janek v. Carrier IQ, Inc., et al.,* C.A. No. 1:11–08564

*Jeffrey Wilson v. Carrier IQ, Inc.,* C.A. No. 1:11–08579

*Southern District of Illinois*

*Justin Conley, et al. v. Carrier IQ, Inc.,* C.A. No. 3:11–01059

*District of Massachusetts*

*Dylan T. Ferreira v. Carrier IQ, Inc.,* C.A. No. 1:11–12146

*Joshua Libby v. Carrier IQ, Inc.,* C.A. No. 1:11–12150

*Eastern District of Missouri*

*Margaret Elliott, et al. v. Carrier IQ, Inc.,* et al., C.A. No. 4:11–02095

*District of Rhode Island*

*Melissa J. Link v. Carrier IQ, Inc., et al.,* C.A. No. 1:11–0603

*Eastern District of Texas*

*Joseph Cosme v. Carrier IQ, Inc., et al.,* C.A. No. 1:11–0689